# EXHIBIT G

# PATENT ASSIGNMENT COVER SHEET

Electronic Version v1.1                                                              EPAS ID: PAT4610125
Stylesheet Version v1.2

| SUBMISSION TYPE: | NEW ASSIGNMENT |
|---|---|
| NATURE OF CONVEYANCE: | ASSIGNMENT |

**CONVEYING PARTY DATA**

| Name | Execution Date |
|---|---|
| ALCATEL LUCENT | 07/22/2017 |

**RECEIVING PARTY DATA**

| | |
|---|---|
| **Name:** | WSOU INVESTMENTS, LLC |
| **Street Address:** | 11150 SANTA MONICA BLVD. |
| **Internal Address:** | SUITE 1400 |
| **City:** | LOS ANGELES |
| **State/Country:** | CALIFORNIA |
| **Postal Code:** | 90025 |

**PROPERTY NUMBERS Total: 2979**

| Property Type | Number |
|---|---|
| Application Number: | 08901774 |
| Application Number: | 08901775 |
| Application Number: | 08902686 |
| Application Number: | 08940221 |
| Application Number: | 08925509 |
| Application Number: | 09050153 |
| Application Number: | 08900994 |
| Application Number: | 08926841 |
| Application Number: | 08938402 |
| Application Number: | 08998249 |
| Application Number: | 08890898 |
| Application Number: | 08906366 |
| Application Number: | 08942992 |
| Application Number: | 08962181 |
| Application Number: | 08969663 |
| Application Number: | 08960689 |
| Application Number: | 08888227 |
| Application Number: | 08969068 |
| Application Number: | 08972547 |

| Property Type | Number |
|---|---|
| **Application Number:** | 10006175 |
| **Application Number:** | 10144477 |
| **Application Number:** | 09537791 |
| **Application Number:** | 09755613 |
| **Application Number:** | 09642559 |
| **Application Number:** | 09217655 |
| **Application Number:** | 09443453 |
| **Application Number:** | 09862051 |
| **Application Number:** | 09087331 |
| **Application Number:** | 09135191 |
| **Application Number:** | 09839127 |
| **Application Number:** | 09444091 |
| **Application Number:** | 09473809 |
| **Application Number:** | 09524337 |
| **Application Number:** | 09664646 |
| **Application Number:** | 10034450 |
| **Application Number:** | 10097583 |
| **Application Number:** | 10053469 |
| **Application Number:** | 10255465 |
| **Application Number:** | 09041683 |
| **Application Number:** | 09368381 |
| **Application Number:** | 09589304 |
| **Application Number:** | 09781862 |
| **Application Number:** | 10318035 |
| **Application Number:** | 09321483 |
| **Application Number:** | 09103021 |
| **Application Number:** | 09143878 |
| **Application Number:** | 09361317 |
| **Application Number:** | 09364724 |
| **Application Number:** | 09710269 |
| **Application Number:** | 09848897 |
| **Application Number:** | 10158709 |
| **Application Number:** | 10246843 |
| **Application Number:** | 09343179 |
| **Application Number:** | 09917669 |
| **Application Number:** | 10192549 |
| **Application Number:** | 09432749 |
| **Application Number:** | 09454930 |

PATENT
REEL: 044000 FRAME: 0089

| Property Type | Number |
|---|---|
| **Application Number:** | 10436730 |
| **Application Number:** | 09384422 |
| **Application Number:** | 10699091 |
| **Application Number:** | 10331217 |
| **Application Number:** | 09561857 |
| **Application Number:** | 09659363 |
| **Application Number:** | 09717513 |
| **Application Number:** | 09808376 |
| **Application Number:** | 10042594 |
| **Application Number:** | 09352562 |
| **Application Number:** | 10100521 |
| **Application Number:** | 10813951 |
| **Application Number:** | 10260621 |
| **Application Number:** | 10256882 |
| **Application Number:** | 09107919 |
| **Application Number:** | 09788959 |
| **Application Number:** | 09851898 |
| **Application Number:** | 10154746 |
| **Application Number:** | 09936101 |
| **Application Number:** | 09702963 |
| **Application Number:** | 09407878 |
| **Application Number:** | 10099874 |
| **Application Number:** | 09595719 |
| **Application Number:** | 10117513 |
| **Application Number:** | 10631649 |
| **Application Number:** | 10413962 |
| **Application Number:** | 10122506 |
| **Application Number:** | 10660117 |
| **Application Number:** | 10739158 |
| **Application Number:** | 10251954 |
| **Application Number:** | 09165735 |
| **Application Number:** | 09349571 |
| **Application Number:** | 10491147 |
| **Application Number:** | 09332264 |
| **Application Number:** | 09894797 |
| **Application Number:** | 10020660 |
| **Application Number:** | 10504021 |
| **Application Number:** | 10919617 |

PATENT
REEL: 044000 FRAME: 0098

| Property Type | Number |
|---|---|
| Application Number: | 11221068 |
| Application Number: | 11086535 |
| Application Number: | 12055115 |
| Application Number: | 10340690 |
| Application Number: | 11239656 |
| Application Number: | 11604722 |
| Application Number: | 11370618 |
| Application Number: | 10990157 |
| Application Number: | 11306425 |
| Application Number: | 11207801 |
| Application Number: | 10510436 |
| Application Number: | 11091532 |
| Application Number: | 10073931 |
| Application Number: | 11267992 |
| Application Number: | 10296145 |
| Application Number: | 10724775 |
| Application Number: | 11269738 |
| Application Number: | 12035636 |
| Application Number: | 11224057 |
| Application Number: | 10835112 |
| Application Number: | 11233587 |
| Application Number: | 10663771 |
| Application Number: | 11354925 |
| Application Number: | 11329581 |
| Application Number: | 10822667 |
| Application Number: | 11059603 |
| Application Number: | 11288743 |
| Application Number: | 11088376 |
| Application Number: | 10843898 |
| Application Number: | 11169194 |
| Application Number: | 11412084 |
| Application Number: | 10386651 |
| Application Number: | 09323135 |
| Application Number: | 11072439 |
| Application Number: | 11529417 |
| Application Number: | 11283710 |
| Application Number: | 10449521 |
| Application Number: | 10782231 |

PATENT
REEL: 044000 FRAME: 0111

| Property Type | Number |
|---|---|
| Application Number: | 13835821 |
| Application Number: | 13710052 |
| Application Number: | 12894328 |
| Application Number: | 13174029 |
| Application Number: | 11778250 |
| Application Number: | 11614140 |
| Application Number: | 13878360 |
| Application Number: | 14000714 |
| Application Number: | 13084901 |
| Application Number: | 14075294 |
| Application Number: | 11395455 |
| Application Number: | 14382964 |
| Application Number: | 13334141 |
| Application Number: | 14039374 |
| Application Number: | 14737838 |
| Application Number: | 13869364 |
| Application Number: | 12308375 |
| Application Number: | 13731710 |
| Application Number: | 13628207 |
| Application Number: | 14319619 |
| Application Number: | 11274956 |
| Application Number: | 14006997 |
| Application Number: | 13609375 |
| Application Number: | 14197377 |
| Application Number: | 12307199 |
| Application Number: | 13511823 |
| Application Number: | 14374829 |
| Application Number: | 14144695 |
| Application Number: | 13514659 |
| Application Number: | 13731738 |
| Application Number: | 13159158 |
| Application Number: | 13647675 |
| Application Number: | 14157887 |
| Application Number: | 14107878 |
| Application Number: | 12237849 |
| Application Number: | 10397959 |
| Application Number: | 14087714 |
| Application Number: | 13551894 |

PATENT
REEL: 044000 FRAME: 0129

## ASSIGNEE RECORDATION COVER SHEET

The following four documents attached hereto present evidence of legal transfer of title to the patent properties listed in "Exhibit A of Amended Schedule B1" from

**Alcatel Lucent**

("Assignor")

to

**WSOU Investments, LLC**

("Assignee"):

1.  "PATENT ASSIGNMENT" as set forth in "AMENDED SCHEDULE B1: ASSIGNMENT OF PATENT RIGHTS BY ALCATEL LUCENT" (3 pp) of that certain "Patent Purchase Agreement" effective July 22, 2017 between (a) Alcatel Lucent, (b) Nokia Solutions and Networks BV, and (c) Nokia Technologies Oy ("SELLERS"), and (d) Wade and Company ("PURCHASER"), as amended by "Amendment to Patent Purchase Agreement" between SELLERS and PURCHASER effective August 2, 2017.

2.  "ASSIGNMENT OF PATENT PURCHASE AGREEMENT" between (d) Wade and Company ("ASSIGNEE") and WSOU Investments, LLC ("ASSIGNOR") effective August 21, 2017 (1 page).

3.  "RELEASE AND RELINQUISHMENT OF INTEREST IN WSOU INVESTMENTS, LLC" by WCFT Cayman, Ltd. effective August 21, 2017 (1 page).

4.  "Exhibit A of AMENDED SCHEDULE B1 – Assigned Patents (ALU Only Assets) of PPA" (149 pp).

<u>AMENDED SCHEDULE B1: ASSIGNMENT OF PATENT RIGHTS</u>

<u>BY ALCATEL LUCENT</u>

### PATENT ASSIGNMENT

This **PATENT ASSIGNMENT**, including without limitation Exhibit A of Amended Schedule B1 hereto, ("**Assignment**") is made by:

(1) **Alcatel Lucent, a** company validly organized and existing under the laws of France and having its principal address at 148/152 Route de la Reine, 92100 Boulogne-Billancourt, France, ("**Assignor**"); to

(2) **Wade and Company**, a company validly organized and existing under the laws of Ontario, Canada, having its principal address at 17 Prince Arthur, Toronto, ON M5R 1G4 CANADA, (the "**Assignee**"),

All references to the plural herein also mean the singular, and vice versa, unless the context otherwise requires.

**WHEREAS**, Assignor is the owner of certain patents and patent applications, as specified in Exhibit A hereto.

**DEFINITIONS**

"**Assigned Patents**" means (a)  patent applications listed in **Exhibit A** of Amended Schedule B1 hereto; (b) all reissues, reexaminations, continuations, continuations-in-part, divisionals, renewals and extensions of such patents and patent applications (whether pending, issued, abandoned or filed prior to, on or after the Effective Date); (c) all patents and patent applications (i) to which any or all of the foregoing directly or indirectly claims priority to, or the benefit of, the filing date, or (ii) for which any or all of the foregoing directly or indirectly forms a basis for priority or otherwise provides the benefit of an earlier filing date; and (d) all foreign counterparts to any or all of the foregoing, and all utility models, certificates of invention, patent registrations and equivalent rights worldwide.

"**Assignment Date**" means August 2, 2017.

**PATENT ASSIGNMENT**

Assignor hereby assigns, transfers, and conveys unto Assignee, all of Assignor's right, title, and interest in and to each of the Assigned Patents.

The assignment, transfer, and conveyance to Assignee set forth above will become effective on the Assignment Date and is made subject to certain encumbrances and retained rights for the Assigned Patents in favor of Assignor and/or its assignees and licensees.

**IN WITNESS WHEREOF**, the Assignor has caused this Assignment to be signed by its duly authorized officers.

ASSIGNOR:                                    ASSIGNOR:

ALCATEL LUCENT                               ALCATEL LUCENT

By: _____                  By: _____

Name: Bernard Zucker                          Name: Elaine Depr

Title: General Counsel, Bell Labs             Title: Authorized Signatory
        + Special Projects

Date: 2 August 2017                           Date: 2 Aug 2017

ACKNOWLEDGED BY ASSIGNEE

ASSIGNEE:

WADE AND COMPANY

By: Stephy Shares

Name: _____

Title: Mancy Dinh

Date: Aug 2, 2017

PATENT
REEL: 044000 FRAME: 0138

EXHIBIT A of AMENDED SCHEDULE B1 – ASSIGNED PATENTS

<u>Embedded Electronic File (149 Pages):</u>



Exhibit A of
AMENDED SCHEDULE

"Exhibit A of AMENDED SCHEDULE B1 – Assigned Patents (ALU Only Assets) of PPA"

9

PATENT
REEL: 044000 FRAME: 0139

## ASSIGNMENT OF PATENT PURCHASE AGREEMENT

WHEREAS, Wade and Company, on the one hand, and Alcatel Lucent, Nokia Solutions and Networks BV and Nokia Technologies Oy ("Nokia Parties"), on the other hand, entered into a Patent Purchase Agreement with an effective date as of July 22, 2017 ("Patent Purchase Agreement");

WHEREAS, Wade and Company and the Nokia Parties entered into an Amendment to the Patent Purchase Agreement with an effective date as of August 21, 2017 ("Amendment to Patent Purchase Agreement");

WHEREAS, the Amendment to the Patent Purchase Agreement permits Wade and Company to assign the whole of its interest in the Patent Purchase Agreement to WSOU Investments LLC, a company organized under the laws of Delaware;

NOW, THEREFORE, Wade and Company wishes to assign the whole of its interest in the Patent Purchase Agreement to WSOU Investments LLC

> Wade and Company hereby assigns to WSOU Investments LLC and WSOU Investments LLC hereby accepts the whole of the interest of Wade and Company in the Patent Purchase Agreement.

IN WITNESS WHEREOF, Wade and Company and WSOU Investments LLC, on behalf of themselves and their Affiliates, have caused this Agreement to be executed by their duly authorized representatives to become effective as of August 21, 2017.

WADE AND COMPANY

Name:  Stuart A. Shanus

Signature: _____

Title:  General Counsel, Managing Partner

Date: August 21, 2017

WSOU INVESTMENTS LLC

Name:  Craig Etchegoyen

Signature: _____

Title:  Member

Date:  August 21, 2017

10

RELEASE AND RELINQUISHMENT OF INTEREST IN WSOU INVESTMENTS, LLC

WHEREAS, WCFT Cayman, a Cayman Islands company ("WCFT Cayman"), on the one hand and Orange Holdings, a Nevada corporation, on the other hand, had preliminary discussions concerning forming and operating WSOU Investments, LLC, a to be formed Delaware limited liability company;

WHEREAS, WSOU Investments, LLC was subsequently formed to purchase intellectual property from Alcatel Lucent, Nokia Solutions and Networks BV, Nokia Technologies Oy; and

WHEREAS, WCFT Cayman and Orange Holding never agreed to form WSOU Investments, LLC;

NOW, THEREFORE, to avoid any controversy or dispute concerning the fact that WCFT Cayman does not own and has never owned an interest in WSOU Investments, LLC:

> WCFT Cayman hereby unequivocally avers that it owns no interest in WSOU Investments, LLC and to the extent it ever had any ownership stake, it hereby releases, relinquishes and disavows any ownership interest in WSOU Investments LLC it may have had.

IN WITNESS WHEREOF, WCFT Cayman itself and its Affiliates have caused this Release and Relinquishment of Interest to be executed by its duly authorized representative made effective as of August 21, 2017.

WCFT Cayman Ltd.

Name:  Marc Wade

Signature:_____

Title:  Director

Date:  August 21, 2017

PATENT
REEL: 044000 FRAME: 0141

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 809616 | 809616-US-NP | US8792941 | 13/613159 | 20140073335 | US | 29-Jul-14 | 26-Sep-32 | 13-Sep-12 | Method And Apparatus Of Virtualized Resource Sharing In Cellular Networks |
| 019224 | 019224-US-CIP | US6148423 | 08/483886 | | US | 14-Nov-00 | 14-Nov-17 | 7-Jun-95 | SIGNAL TRANSMISSION PERFORMANCE OPTIMIZATION DEVICE IN A SYSTEM FOR TRANSMITTING DIGITAL DATA, ESPECIALLY ON AN OPTICAL LINK |
| 100001 | 100001-DE-EPA | EP0817397 | 97401515.8 | EP0817397 | DE | 31-Dec-08 | 30-Jun-17 | 30-Jun-97 | HANDOVER |
| 100001 | 100001-GB-EPA | EP0817397 | 97401515.8 | EP0817397 | GB | 31-Dec-08 | 30-Jun-17 | 30-Jun-97 | HANDOVER |
| 100001 | 100001-US-NP | US5995807 | 08/887287 | | US | 30-Nov-99 | 2-Jul-17 | 2-Jul-97 | HANDOVER |
| 100082 | 100082-US-NP | US6322896 | 09/102002 | 20020022502 | US | 18-Feb-03 | 22-Jul-18 | 22-Jul-98 | ANTENNA DIVERSITY BASE STATION FOR TRANSMISSION OF UNIDIRECTIONAL CHANNELS AND CORRESPONDING METHOD OF TRANSMISSION OF A UNIDIRECTIONAL CHANNEL BY A BASE STATION |
| 100295 | 100295-US-PCT | US6173093 | 09/051816 | | US | 9-Jan-01 | 18-Aug-17 | 18-Aug-97 | OPTICAL ADD/DROP WAVELENGTH DIVISION MULTIPLEX SYSTEMS |
| 100408 | 100408-US-NP | US6038045 | 08/956445 | | US | 14-Mar-00 | 23-Oct-17 | 23-Oct-97 | APPARATUS FOR ADDING AND DROPPING WAVELENGTH MULTIPLEX CHANNELS |
| 100430 | 100430-US-NP | US6026204 | 08/960201 | | US | 15-Feb-00 | 29-Oct-17 | 29-Oct-97 | SPECTRAL PRECOMPensation |
| 100589 | 100589-US-NP | US5994795 | 09/062554 | | US | 30-Nov-99 | 20-Apr-18 | 20-Apr-98 | POWER DISTRIBUTION |
| 100639 | 100639-US-NP | US6052527 | 09/021420 | | US | 18-Apr-00 | 10-Feb-18 | 10-Feb-98 | METHODE POUR GERER LA CONCURRENCE DANS DES OBJETS |
| 100643 | 100643-US-NP | US6266406 | 09/057802 | | US | 24-Jul-01 | 9-Apr-18 | 9-Apr-98 | IMPLEMENTATION OF A TCAP INTERFACE |
| 100645 | 100645-US-NP | US6317428 | 09/059837 | | US | 13-Nov-01 | 14-Apr-18 | 14-Apr-98 | DESIGN AND IMPLEMENTATION OF IN SERVICE |
| 100683 | 100683-US-PCT | US6339489 | 09/125316 | | US | 15-Jan-02 | 30-Dec-17 | 30-Dec-97 | DEVICE FOR COMPENSATING THE DISPERSION OF POLARIZATION IN AN OPTICAL TRANSMISSION SYSTEM |
| 100716 | 100716-US-NP | US6034645 | 09/028811 | | US | 7-Mar-00 | 24-Feb-18 | 24-Feb-98 | MINIATURE ANNULAR MICROSTRIP RESONANT ANTENNA |
| 100784 | 100784-US-PCT | US6373608 | 09/155901 | | US | 16-Apr-02 | 10-Feb-18 | 10-Feb-98 | METHOD AND DEVICE FOR ON-LINE REGENERATION OF A SIGNAL TRANSMITTED BY WAVELENGTH DIVISION MULTIPLEXED SOLITONS AND OPTICAL TELECOMMUNICATION SYSTEM COMPRISING SUCH A REGENERATING DEVICE |
| 100792 | 100792-US-NP | US6172562 | 09/225508 | | US | 9-Jan-01 | 6-Jan-19 | 6-Jan-99 | DEVICE FOR CONTROLLING THE AMPLITUDE AND THE PHASE OF A RADIO FREQUENCY SIGNAL |
| 100849 | 100849-US-NP | US6061027 | 09/143657 | | US | 9-May-00 | 31-Aug-18 | 31-Aug-98 | RADIATING STRUCTURE |
| 100902 | 100902-US-PCT | US6526064 | 09/180774 | | US | 25-Feb-03 | 27-Mar-18 | 27-Mar-98 | METHOD FOR TRANSMITTING ON A PLURALITY OF TRANSMISSION MEDIA, WITH DYNAMIC DATA DISPATCHING, AND CORRESPONDING TRANSMITTER AND TERMINAL |
| 100946 | 100946-CN-NP | ZL98126980.X | 98126980.X | 1230037A | CN | 26-May-04 | 11-Dec-18 | 11-Dec-98 | MULTIFREQUENCY PATCH ANTENNA |
| 100946 | 100946-DE-EPA | EP0924797 | 98403063.5 | EP0924797 | DE | 25-Feb-04 | 7-Dec-18 | 7-Dec-98 | MULTIFREQUENCY PATCH ANTENNA |
| 100946 | 100946-FR-EPA | EP0924797 | 98403063.5 | EP0924797 | FR | 25-Feb-04 | 7-Dec-18 | 7-Dec-98 | MULTIFREQUENCY PATCH ANTENNA |
| 100946 | 100946-GB-EPA | EP0924797 | 98403063.5 | EP0924797 | GB | 25-Feb-04 | 7-Dec-18 | 7-Dec-98 | MULTIFREQUENCY PATCH ANTENNA |
| 100946 | 100946-US-NP | US6133879 | 09/209447 | | US | 17-Oct-00 | 11-Dec-18 | 11-Dec-98 | MULTIFREQUENCY MICROSTRIP ANTENNA AND A DEVICE INCLUDING SAID ANTENNA |
| 100949 | 100949-CN-NP | ZL98117083.8 | 98117083.8 | 1226093A | CN | 5-Nov-03 | 11-Dec-18 | 11-Dec-98 | Shorted microstrip antenna and apparatus using the same |
| 100949 | 100949-DE-EPA | EP0923156 | 98402988.4 | EP0923156 | DE | 28-Jan-04 | 30-Nov-18 | 30-Nov-98 | Shorted microstrip antenna and apparatus using the same |
| 100949 | 100949-FR-EPA | EP0923156 | 98402988.4 | EP0923156 | FR | 28-Jan-04 | 30-Nov-18 | 30-Nov-98 | Shorted microstrip antenna and apparatus using the same |
| 100949 | 100949-GB-EPA | EP0923156 | 98402988.4 | EP0923156 | GB | 28-Jan-04 | 30-Nov-18 | 30-Nov-98 | Shorted microstrip antenna and apparatus using the same |
| 100949 | 100949-US-NP | US6133880 | 09/209449 | | US | 17-Oct-00 | 11-Dec-18 | 11-Dec-98 | Shorted microstrip antenna and apparatus using the same |
| 100957 | 100957-US-NP | US6166699 | 09/081515 | | US | 26-Dec-00 | 20-May-18 | 20-May-98 | ANTENNA SOURCE FOR TRANSMITTING AND RECEIVING MICROWAVES |
| 101107 | 101107-FR-NP | FR2766318 | 9709068 | 2766318 | FR | 30-Nov-01 | 17-Jul-17 | 17-Jul-97 | SYSTEME DE RADIOTELECOMMUNICATIONS AVEC UN TERMINAL MOBILE FONCTIONNANT EN MODE CELLULAIRE ET EN MODE SANS FIL |
| 101107 | 101107-US-NP | US6141547 | 09/114499 | | US | 31-Oct-00 | 13-Jul-18 | 13-Jul-98 | RADIOTELECOMMUNICATIONS SYSTEM HAVING A MOBILE TERMINAL THAT OPERATES BOTH IN CELLULAR MODE AND IN CORDLESS MODE |
| 101120 | 101120-US-NP | US6424350 | 09/273557 | | US | 23-Jul-02 | 22-Mar-19 | 22-Mar-99 | METHOD OF CONTROLLING A LIQUID CRYSTAL DISPLAY |
| 101221 | 101221-DE-EPA | EP0929119 | 99400002.4 | EP0929119 | DE | 13-Dec-06 | 4-Jan-19 | 4-Jan-99 | ISOTROPIC BCCH BROADCAST BY BEAMFORMING BTS |
| 101221 | 101221-FR-NP | FR2773661 | 9800191 | 2773661 | FR | 25-Feb-00 | 12-Jan-18 | 12-Jan-98 | ISOTROPIC BCCH BROADCAST BY BEAMFORMING BTS |
| 101221 | 101221-GB-EPA | EP0929119 | 99400002.4 | EP0929119 | GB | 13-Dec-06 | 4-Jan-19 | 4-Jan-99 | ISOTROPIC BCCH BROADCAST BY BEAMFORMING BTS |
| 101221 | 101221-US-NP | US6181955 | 09/227884 | | US | 30-Jan-01 | 11-Jan-19 | 11-Jan-99 | METHOD OF TRANSMITTING A CONTROL SIGNAL BY A BASE STATION OF A DIGITAL CELLULAR MOBILE RADIO SYSTEM AND A CORRESPONDING BASE STATION |
| 101242 | 101242-US-NP | US6366072 | 09/244827 | 20020007262 | US | 2-Apr-02 | 4-Feb-19 | 4-Feb-99 | OPTIMIZED POWER SUPPLY SYSTEM FOR AN ELCTRONIC CIRCUIT |
| 101279 | 101279-CN-NP | ZL98117088.9 | 98117088.9 | 1224254A | CN | 6-Aug-03 | 11-Dec-18 | 11-Dec-98 | Antenna realised according to microstrip technique and device incorporating this antenna |
| 101279 | 101279-DE-EPA | EP0923157 | 98403061.9 | EP0923157 | DE | 15-Sep-04 | 7-Dec-18 | 7-Dec-98 | Antenna realised according to microstrip technique and device incorporating this antenna |
| 101279 | 101279-FR-EPA | EP0923157 | 98403061.9 | EP0923157 | FR | 15-Sep-04 | 7-Dec-18 | 7-Dec-98 | Antenna realised according to microstrip technique and device incorporating this antenna |
| 101279 | 101279-GB-EPA | EP0923157 | 98403061.9 | EP0923157 | GB | 15-Sep-04 | 7-Dec-18 | 7-Dec-98 | Antenna realised according to microstrip technique and device incorporating this antenna |
| 101279 | 101279-US-NP | US6121930 | 09/209470 | | US | 19-Sep-00 | 11-Dec-18 | 11-Dec-98 | Antenna realised according to microstrip technique and device incorporating this antenna |
| 101297 | 101297-US-NP | US7024619 | 09/373240 | | US | 4-Apr-06 | 12-Aug-19 | 12-Aug-99 | EVENT CONDITION ACTION... |

PATENT
REEL: 044000 FRAME: 0142

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 112064 | 112064-IT-EPA | EP1286508 | 01440267.1 | EP1286508 | IT | 13-Jul-05 | 17-Aug-21 | 17-Aug-01 | Verfahren zur Übergabe eines Anrufs zwischen einem Telekommunikationsnetzwerk und einem Datennetzwerk |
| 112064 | 112064-NL-EPA | EP1286508 | 01440267.1 | EP1286508 | NL | 13-Jul-05 | 17-Aug-21 | 17-Aug-01 | Method for transferring a call between a telecommunications network and a data network |
| 112064 | 112064-US-NP | US6054825 | 10/217427 | 20030033415 | US | 8-Nov-11 | 23-Jan-32 | 14-Aug-02 | Method For Transferring A Call Between A Telecommunications Network And A Data Network |
| 113005 | 113005-US-NP | US7372950 | 10/098508 | 20020143678 | US | 13-May-08 | 23-Dec-25 | 18-Mar-02 | Method for supporting the communication of information via a communications system |
| 113027 | 113027-DE-EPA | EP1313268 | 01440286.1 | EP1313268 | DE | 9-Feb-05 | 29-Aug-21 | 29-Aug-01 | Router |
| 113027 | 113027-FR-EPA | EP1313268 | 01440286.1 | EP1313268 | FR | 9-Feb-05 | 29-Aug-21 | 29-Aug-01 | Router |
| 113027 | 113027-GB-EPA | EP1313268 | 01440286.1 | EP1313268 | GB | 9-Feb-05 | 29-Aug-21 | 29-Aug-01 | Router |
| 113027 | 113027-US-NP | US7515539 | 10/228300 | 20030043831 | US | 7-Apr-09 | 6-Apr-25 | 27-Aug-02 | Router |
| 113098 | 113098-US-NP | US7266087 | 10/285508 | 20030103525 | US | 4-Sep-07 | 29-Jul-25 | 1-Nov-02 | IP platform for advanced multipoint access systems |
| 113163 | 113163-DE-EPA | EP1282256 | 01440248.1 | EP1282256 | DE | 4-Oct-06 | 1-Aug-21 | 1-Aug-01 | Eye monitor for signal analysis |
| 113163 | 113163-FR-EPA | EP1282256 | 01440248.1 | EP1282256 | FR | 4-Oct-06 | 1-Aug-21 | 1-Aug-01 | Eye monitor for signal analysis |
| 113163 | 113163-GB-EPA | EP1282256 | 01440248.1 | EP1282256 | GB | 4-Oct-06 | 1-Aug-21 | 1-Aug-01 | Eye monitor for signal analysis |
| 113163 | 113163-IT-EPA | EP1282256 | 01440248.1 | EP1282256 | IT | 4-Oct-06 | 1-Aug-21 | 1-Aug-01 | Eye monitor for signal analysis |
| 113163 | 113163-US-NP | US6784653 | 10/192549 | 20030025491 | US | 31-Aug-04 | 6-Mar-23 | 11-Jul-02 | Eye Monitor |
| 113208 | 113208-CN-NP | ZL1220897 | 02195548.8 | 1432831 | CN | 28-Sep-05 | 27-Dec-02 | 27-Dec-02 | Variable optische Verzögerungsleitung und Verwendung der variablen optischen Verzögerungsleitung |
| 113208 | 113208-DE-EPA | EP1326131 | 02360008.3 | EP1326131 | DE | 28-Feb-07 | 8-Jan-22 | 8-Jan-02 | Variable optische Verzögerungsleitung und Verwendung der variablen optischen Verzögerungsleitung |
| 113208 | 113208-FR-EPA | EP1326131 | 02360008.3 | EP1326131 | FR | 28-Jul-04 | 8-Jan-22 | 8-Jan-02 | Variable optische Verzögerungsleitung und Verwendung der variablen optischen Verzögerungsleitung |
| 113208 | 113208-GB-EPA | EP1326131 | 02360008.3 | EP1326131 | GB | 28-Jul-04 | 8-Jan-22 | 8-Jan-02 | Variable optische Verzögerungsleitung und Verwendung der variablen optischen Verzögerungsleitung |
| 113208 | 113208-IT-EPA | EP1326131 | 02360008.3 | EP1326131 | IT | 28-Jul-04 | 8-Jan-22 | 8-Jan-02 | Variable optische Verzögerungsleitung und Verwendung der variablen optischen Verzögerungsleitung |
| 113208 | 113208-US-NP | US6795596 | 10/320509 | 20030128906 | US | 21-Sep-04 | 17-Dec-22 | 17-Dec-02 | Variable optical delay line and use of the variable optical delay line |
| 113216 | 113216-DE-EPA | EP1313276 | 01440391.9 | EP1313276 | DE | 9-Jul-03 | 19-Nov-21 | 19-Nov-01 | Verfahren zum Empfang eines Nachrichtensignals, Empfänger, Empfangsvorrichtung und Nachrichtenübertragungssystem dafür |
| 113216 | 113216-FR-EPA | EP1313276 | 01440391.9 | EP1313276 | FR | 9-Jul-03 | 19-Nov-21 | 19-Nov-01 | Verfahren zum Empfang eines Nachrichtensignals, Empfänger, Empfangsvorrichtung und Nachrichtenübertragungssystem dafür |
| 113216 | 113216-GB-EPA | EP1313276 | 01440391.9 | EP1313276 | GB | 9-Jul-03 | 19-Nov-21 | 19-Nov-01 | Verfahren zum Empfang eines Nachrichtensignals, Empfänger, Empfangsvorrichtung und Nachrichtenübertragungssystem dafür |
| 113216 | 113216-IT-EPA | EP1313276 | 01440391.9 | EP1313276 | IT | 9-Jul-03 | 19-Nov-21 | 19-Nov-01 | Verfahren zum Empfang eines Nachrichtensignals, Empfänger, Empfangsvorrichtung und Nachrichtenübertragungssystem dafür |
| 113216 | 113216-US-NP | US7257180 | 10/295827 | 20030095614 | US | 14-Aug-07 | 7-Oct-24 | 18-Nov-02 | Method for receiving a message signal, receiver, receiving device and message transmission system for this |
| 113244 | 113244-CN-NP | ZL02152676.1 | 02152676.1 | 1423134 | CN | 28-May-08 | 29-Nov-02 | 29-Nov-02 | Verfahren zur Bestimmung der Entfernung zwischen einer Mobilstation und einer Basisstation |
| 113244 | 113244-DE-EPA | EP1317161 | 02360321.1 | EP1317161 | DE | 28-May-08 | 22-Nov-22 | 22-Nov-02 | Verfahren zur Bestimmung der Entfernung zwischen einer Mobilstation und einer Basisstation |
| 113244 | 113244-FR-EPA | EP1317161 | 02360321.1 | EP1317161 | FR | 28-May-08 | 22-Nov-22 | 22-Nov-02 | Verfahren zur Bestimmung der Entfernung zwischen einer Mobilstation und einer Basisstation |
| 113244 | 113244-GB-EPA | EP1317161 | 02360321.1 | EP1317161 | GB | 28-May-08 | 22-Nov-22 | 22-Nov-02 | Verfahren zur Bestimmung der Entfernung zwischen einer Mobilstation und einer Basisstation |
| 113272 | 113272-CN-NP | ZL1229946 | 03142493.7 | CN1474560 | CN | 30-Nov-09 | 12-Jun-23 | 12-Jun-03 | METHOD, MEDIUM ACCESS CONTROLLER, CONTROL MODULE, TERMINATING DEVICE AND TERMINATING MODULE FOR ALLOCATING TRANSMISSION CAPACITY OF A SHARED MEDIUM IN A MULTIPOINT-TO-POINT NETWORK |
| 113272 | 113272-DE-EPA | EP1372312 | 02360174.3 | EP1372312 | DE | 2-Jan-08 | 13-Jun-22 | 13-Jun-02 | Verfahren, Medium-Zugangscontroller, Kontrollmodul, Terminierungsvorrichtung und Terminierungsmodul zur Zuteilung von Übertragungskapazität eines gemeinsamen Mediums bei einem Mehrpunkt-zu-Punkt-Netzwerk |
| 113272 | 113272-FR-EPA | EP1372312 | 02360174.3 | EP1372312 | FR | 2-Jan-08 | 13-Jun-22 | 13-Jun-02 | Verfahren, Medium-Zugangscontroller, Kontrollmodul, Terminierungsvorrichtung und Terminierungsmodul zur Zuteilung von Übertragungskapazität eines gemeinsamen Mediums bei einem Mehrpunkt-zu-Punkt-Netzwerk |
| 113272 | 113272-GB-EPA | EP1372312 | 02360174.3 | EP1372312 | GB | 2-Jan-08 | 13-Jun-22 | 13-Jun-02 | Verfahren, Medium-Zugangscontroller, Kontrollmodul, Terminierungsvorrichtung und Terminierungsmodul zur Zuteilung von Übertragungskapazität eines gemeinsamen Mediums bei einem Mehrpunkt-zu-Punkt-Netzwerk |
| 113335 | 113335-DE-EPA | EP1315024 | 01440380.2 | EP1315024 | DE | 21-Apr-04 | 12-Nov-21 | 12-Nov-01 | Tunable Optical Device and Optical System Using the Tunable Optical Device as Coding Filter |
| 113335 | 113335-FR-EPA | EP1315024 | 01440380.2 | EP1315024 | FR | 21-Apr-04 | 12-Nov-21 | 12-Nov-01 | Tunable Optical Device and Optical System Using the Tunable Optical Device as Coding Filter |

PATENT
REEL: 044000 FRAME: 0155

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 150115 | 150115-EP-EPA | | 06301009.4 | EP1783610 | EP | | 3-Oct-26 | 3-Oct-06 | Communication System Hierarchical Testing Systems And Methods - Entity Dependent Automatic Selection Of Tests |
| 150136 | 150136-US-NP | US7885398 | 11/367401 | 200720026762 | US | 8-Feb-11 | 9-Dec-29 | 6-Mar-06 | Multiple Criteria Based Load Balancing |
| 150142 | 150142-US-NP | US7889656 | 11/392736 | 200702370079 | US | 15-Feb-11 | 16-Dec-29 | 30-Mar-06 | Binned Duration Flow Tracking |
| 150150 | 150150-US-NP | US7688721 | 11/373919 | 200702211627 | US | 30-Mar-10 | 1-Sep-28 | 13-Mar-06 | Distributed Communication Traffic Control Systems And Methods |
| 150152 | 150152-US-NP | US9030968 | 11/453875 | 200702291736 | US | 12-May-15 | 28-Dec-27 | 16-Jun-06 | System And Method For Processing A Conference Session Through A Communication Channel |
| 150176 | 150176-US-NP | US7500196 | 11/386806 | 200702233486 | US | 3-Mar-09 | 15-Feb-27 | 23-Mar-06 | Method And System For Generating Route Distinguishers And Targets For A Virtual Private Network |
| 150177 | 150177-US-NP | US7872973 | 11/377578 | 200702173336 | US | 18-Jan-11 | 23-Jan-28 | 17-Mar-06 | A Method And System For Using A Queuing Device As A Lossless Stage In A Network Device In A Communications Network |
| 150185 | 150185-US-NP | US7580359 | 11/353086 | 200701890170 | US | 25-Aug-09 | 10-Mar-28 | 14-Feb-06 | A Method And System For Maximizing Network Capacity Utilization In Multiprotocol Label Switched Networks By Moving Label Switched Paths |
| 150204 | 150204-US-NP | US7312993 | 11/313748 | 200701447D4 | US | 25-Dec-07 | 9-Apr-26 | 22-Dec-05 | Electronics Equipment Cabinet |
| 150205 | 150205-US-NP | US8375109 | 11/701182 | 200702151195 | US | 12-Feb-13 | 8-Apr-28 | 31-Jan-07 | Shortened DHCP Lease Time |
| 150208 | 150208-US-NP | US7613938 | 11/370618 | 200720014372 | US | 3-Nov-09 | 23-Dec-27 | 8-Mar-06 | Power Cycle Circuit |
| 150210 | 150210-US-NP | US8191106 | 11/808236 | 200803074B7 | US | 29-May-12 | 25-Nov-29 | 7-Jun-07 | System And Method Of Network Access Security Policy Management For Multimodal Device |
| 150215 | 150215-US-NP | US7756028 | 11/412085 | 200702533333 | US | 13-Jul-10 | 13-May-29 | 27-Apr-06 | Pulsed Backpressure Mechanism For Reduced FIFO Utilization |
| 150240 | 150240-US-NP | US7710999 | 11/411968 | 200702558421 | US | 4-May-10 | 3-Jun-28 | 27-Apr-06 | Policy Calendar |
| 150244 | 150244-US-NP | US7512776 | 11/367414 | 200702089271 | US | 31-Mar-09 | 13-Apr-27 | 6-Mar-06 | Optimized Control Plane Signalling For A High Availability Network Device In A Communications Network |
| 150253 | 150253-US-NP | US7649906 | 11/412143 | 200702533446 | US | 19-Jan-10 | 23-Jan-29 | 27-Apr-06 | Method Of Reducing Buffer Usage By Detecting Missing Fragments And Idle Links For Multilink Protocols And Devices Incorporating Same |
| 150256 | 150256-US-NP | US7697558 | 11/717090 | 200800225848 | US | 13-Apr-10 | 23-Jan-29 | 13-Mar-07 | EAS Enhancement Using Alert Server And Metro ATM Network for DSL Deployment |
| 150257 | 150257-US-NP | US7636357 | 11/412084 | 200702533338 | US | 22-Dec-09 | 20-May-28 | 27-Apr-06 | Method Of Collecting Consistent Flow Statistics Through Multiple Congestion Points Within A Multi-Service Switch/Router And Multi-Service Switches/Routers Provisioned With Same |
| 150258 | 150258-US-NP | US8315951 | 11/979304 | 200901191B2 | US | 20-Nov-12 | 6-Nov-29 | 1-Nov-07 | Identity Verification For Secure E-Commerce Transactions |
| 150265 | 150265-US-NP | US8948045 | 11/449073 | 200702860694 | US | 3-Feb-15 | 26-Dec-27 | 8-Jun-06 | Communication System And Method Of Configuring A Communication Interface |
| 150266 | 150266-US-NP | US7734949 | 11/394261 | 200702341101 | US | 8-Jun-10 | 4-Jan-28 | 30-Mar-06 | Information Error Recovery Apparatus and Methods |
| 150268 | 150268-US-NP | US8416691 | 11/414725 | | US | 9-Apr-13 | 12-Apr-28 | 27-Apr-06 | Associating Hosts With Subscriber And Service Based Requirements |
| 150268 | 150268-EP-EPT | 07896679.3 | | EP2014058 | EP | | 27-Apr-27 | 27-Apr-07 | Associating Hosts With Subscriber And Service Based Requirements |
| 150270 | 150270-US-NP | US7827310 | 11/413965 | | US | 2-Nov-10 | 20-Sep-28 | 27-Apr-06 | Host Connectivity Verification |
| 150272 | 150272-US-NP | US8284656 | 11/443101 | 200702533326 | US | 9-Oct-12 | 8-Feb-30 | 31-May-06 | System And Method For Resilient VPLS Over Multi-Nodal APS Protected Provider Edge Nodes |
| 150292 | 150292-DE-EPT | EP2047628 | 07895556.8 | EP2047628 | DE | 6-Jan-16 | 19-Jul-27 | 19-Jul-07 | System And Method For Maintaining State Synchronization In Redundant IMA Group Protection Switching |
| 150292 | 150292-FR-EPT | EP2047628 | 07895556.8 | EP2047628 | FR | 6-Jan-16 | 19-Jul-27 | 19-Jul-07 | System And Method For Maintaining State Synchronization In Redundant IMA Group Protection Switching |
| 150292 | 150292-GB-EPT | EP2047628 | 07895556.8 | EP2047628 | GB | 6-Jan-16 | 19-Jul-27 | 19-Jul-07 | System And Method For Maintaining State Synchronization In Redundant IMA Group Protection Switching |
| 150292 | 150292-CN-PCT | ZL200780025991.7 | 200780025991.7 | 101490995 | CN | 19-Jun-13 | 19-Jul-27 | 19-Jul-07 | System And Method For Maintaining State Synchronization In Redundant IMA Group Protection Switching |
| 150296 | 150296-US-NP | US8214451 | 11/624718 | 200801781G9 | US | 3-Jul-12 | 13-Dec-27 | 19-Jan-07 | Network Service Version Management |
| 300120 | 300120-FR-DP | FR954976 | 954976 | | FR | 14-Sep-95 | 14-Sep-20 | 14-Sep-93 | ICONE |
| 300158 | 300158-FR-DP | FR971511 | 971511 | | FR | 13-Mar-97 | 13-Mar-22 | 13-Mar-97 | 20 MODELES D'ICONE (DEPOT GROUPE) |
| 800002 | 800002-EP-EPA | | 07300840.1 | EP1965575 | EP | | 1-Mar-27 | 1-Mar-07 | Process of personal security management |
| 800007 | 800007-EP-EPA | | 06022378.1 | EP1916816 | EP | | 26-Oct-26 | 26-Oct-06 | Method to establish public communication link inside a private Intranet |
| 800051 | 800051-FR-NP | FR2912028 | 0752952 | 2912028 | FR | 12-Jun-09 | 30-Jan-27 | | GUEST MOBILE USER ON FIXED NETWORK |
| 800051 | 800051-EP-EPA | | 08101049.8 | EP1953968 | EP | | 29-Jan-27 | 29-Jan-08 | PROCÉDÉ DÉTABLISSEMENT DE COMMUNICATIONS À COÛT RÉDUIT POUR UN UTILISATEUR DE TERMINAL MOBILE SITUÉ À PROXIMITÉ DUN TERMINAL CONNECTÉ A UN RESEAU FIXE, ET DISPOSITIFS DE CONTRÔLE DÉTABLISSEMENT DE COMMUNICATION ASSOCIÉS |
| 800096 | 800096-DE-EPA | EP1947887 | 07290083.0 | EP1947887 | DE | 15-Jul-09 | 19-Jan-27 | 19-Jan-07 | Transport Format Selection for HSDPA |
| 800096 | 800096-FR-EPA | EP1947887 | 07290083.0 | EP1947887 | FR | 15-Jul-09 | 19-Jan-27 | 19-Jan-07 | Transport Format Selection for HSDPA |
| 800096 | 800096-GB-EPA | EP1947887 | 07290083.0 | EP1947887 | GB | 15-Jul-09 | 19-Jan-27 | 19-Jan-07 | Transport Format Selection for HSDPA |
| 800101 | 800101-JP-PCT | JP4865042 | 2005549387 | 2010518769 | JP | 18-Nov-11 | 29-Jan-28 | 29-Jan-08 | Dynamic Transcoding Management |
| 800101 | 800101-US-NP | US8605581 | 12029067 | 200809192760 | US | 10-Dec-13 | 12-Aug-31 | 11-Feb-08 | Method And Apparatus For Assigning Transcoding Resources In A Session Boarder Controller |
| 800114 | 800114-CN-PCT | ZL200780033893.8 | 200780033893.8 | 101517988 | CN | 19-Sep-12 | 31-Aug-27 | 31-Aug-07 | Synchronization Recovery For Multiple-Link Communications |
| 800114 | 800114-DE-EPT | EP2078394 | 07849299.8 | EP2078394 | DE | 30-Sep-15 | 31-Aug-27 | 31-Aug-07 | Synchronization Recovery For Multiple-Link Communications Using Inverse Multiplexing |
| 800114 | 800114-FR-EPT | EP2078394 | 07849299.8 | EP2078394 | FR | 30-Sep-15 | 31-Aug-27 | 31-Aug-07 | Synchronization Recovery For Multiple-Link Communications Using Inverse Multiplexing |
| 800114 | 800114-GB-EPT | EP2078394 | 07849299.8 | EP2078394 | GB | 30-Sep-15 | 31-Aug-27 | 31-Aug-07 | Synchronization Recovery For Multiple-Link Communications Using Inverse Multiplexing |
| 800114 | 800114-US-NP | US8155156 | 11/521690 | 200800069149 | US | 10-Apr-12 | 14-Jul-29 | 15-Sep-06 | Synchronization Recovery For Multiple-Link Communications |

PATENT
REEL: 044000 FRAME: 0177

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| 811489 | 811489-GB-EPA | EP2736290 | 12360079.3 | EP2736290 | GB | 19-Aug-15 | 21-Nov-32 | 21-Nov-32 | Methods To Adjust And Validate SIR Target For eEACH Transmission |
| 811491 | 811491-EP-EPA | | 12306271.3 | EP2720429 | EP | | 15-Oct-32 | 15-Oct-32 | Apparatuses, Methods And Computer Programs For A Remote Unit And A Central Unit |
| 811501 | 811501-US-NP | US8773292 | 13/647607 | 20140099797A | US | 8-Jul-14 | 9-Oct-32 | 9-Oct-12 | Data Compression |
| 811505 | 811505-EP-EPA | | 12382363.5 | EP2709333 | EP | | 18-Sep-32 | 18-Sep-12 | Method And Devices For Data Leak Protection |
| 811531 | 811531-EP-EPA | | 12181011.1 | EP2704364 | EP | | 4-Sep-32 | 4-Sep-12 | Optical Communication Method For Transmitting An Information Signal |
| 81153B | 811538-EP-EPA | | 12290385.9 | EP2730958 | EP | | 7-Nov-32 | 7-Nov-12 | DETECTEUR COHERENT AMPLIFIE |
| 811576 | 811576-US-NP | US9083472 | 13/786638 | 20130236195 | US | 14-Jul-15 | 12-Jul-32 | 6-Mar-13 | Optical Feed-Forward Equalizer For Mimo Signal Processing |
| 811577 | 811577-EP-EPA | | 12306638.4 | EP2672648 | EP | | 6-Jun-32 | 6-Jun-12 | Signaling Concept For Multi-User Detection |
| 811578 | 811578-EP-EPA | | 12290406.3 | EP2735977 | EP | | 21-Nov-32 | 21-Nov-12 | Media Cloud Copyless Message Passing |
| 811578 | 811578-US-NP | | 14/050593 | 20140143335 | US | | 10-Oct-33 | 10-Oct-13 | Media Cloud Copyless Message Passing |
| 811593 | 811593-EP-EPA | | 12306452.9 | EP2736205 | EP | | 22-Nov-32 | 22-Nov-12 | Apparatus and method for forwarding packets or messages |
| 811608 | 811608-US-NP | US9335477 | 13/827205 | 20140079353 | US | 10-May-16 | 22-Aug-33 | 14-Mar-13 | Spatial Division Diversity In Photonic Integrated Circuits |
| 811616 | 811616-EP-EPA | | 12305875.2 | EP2688322 | EP | | 19-Jul-32 | 19-Jul-12 | Protected Broadcast In A Warning Message Delivery Chain |
| 811632 | 811632-EP-EPA | | 12360023.1 | EP2645808 | EP | | 26-Mar-32 | 26-Mar-12 | Multi-Flow Network |
| 811641 | 811641-EP-EPA | | 13305042.7 | EP2757750 | EP | | 16-Jan-33 | 16-Jan-13 | Apparatuses, Methods, and Computer Programs for a Channel Estimator and a Base Station Transceiver |
| 811663 | 811663-EP-EPA | | 13305357.9 | EP2785000 | EP | | 25-Mar-33 | 25-Mar-13 | Method And Apparatus For Generating A Modulated RF Signal |
| 811668 | 811668-US-NP | US9239936 | 13/628207 | 20140090090 | US | 19-Jan-16 | 21-Nov-33 | 27-Sep-12 | System, Method, And Apparatus To Mitigate Risk Of Compromised Privacy |
| 811683 | 811683-EP-EPA | | 12360024.9 | EP2645773 | EP | | 27-Mar-32 | 27-Mar-12 | Managing Handover |
| 811708 | 811708-DE-EPA | EP2706705 | 12306070.9 | EP2706705 | DE | 4-Nov-15 | 7-Sep-32 | 7-Sep-12 | Konnektivitätsprüfung Eines Bidirektionalen Kreispfads In Einem Kommunikationsnetzwerk |
| 811708 | 811708-FR-EPA | EP2706705 | 12306070.9 | EP2706705 | FR | 4-Nov-15 | 7-Sep-32 | 7-Sep-12 | Connectivity Checking Of A Bidirectional Circular Path In A Communication Network |
| 811708 | 811708-GB-EPA | EP2706705 | 12306070.9 | EP2706705 | GB | 4-Nov-15 | 7-Sep-32 | 7-Sep-12 | Connectivity Checking Of A Bidirectional Circular Path In A Communication Network |
| 811708 | 811708-US-PCT | | 14/419503 | 20150229550 | US | | 15-Aug-33 | 15-Aug-13 | Connectivity Checking Of A Bidirectional Circular Path In A Communication Network |
| 811718 | 811718-US-NP | US8937945 | 13/611915 | 20140071985 | US | 20-Jan-15 | 4-Feb-33 | 12-Sep-12 | Method And Apparatus For Optimizing Usage Of Ternary Content Addressable Memory (TCAM) |
| 811748 | 811748-EP-EPT | | 13717376.1 | EP2834999 | EP | | 1-Apr-33 | 1-Apr-13 | Signalling Method To Implement SMS-Only Functionality For PS-Only Devices In 2G/3G Network |
| 811781 | 811781-US-NP | US9312838 | 14/107878 | 20150171850 | US | 12-Apr-16 | 3-Jul-34 | 16-Dec-13 | Apparatus And Method For Transferring Multiple Asynchronous Clock Signals Over A Single Conductor |
| 811811 | 811811-US-CIP | | 13/658900 | 20130201343 | US | | 7-Feb-32 | 24-Oct-12 | Lensless Compressive Image Acquisition |
| 811855 | 811855-EP-EPA | | 12305969.3 | EP2693330 | EP | | 3-Aug-32 | 3-Aug-12 | A method, a server and a pointing device for enhancing presentations |
| 811873 | 811873-EP-EPA | | 12290298.4 | EP2706714 | EP | | 10-Sep-32 | 10-Sep-12 | Signal Processing Device And Method Of Processing At Least Two Input Signals For A Transmitter Of A Communications Device |
| 811874 | 811874-EP-EPA | | 12360034.8 | EP2663013 | EP | | 10-May-32 | 10-May-12 | Uplink MIMO |
| 811942 | 811942-EP-EPA | | 12360042.1 | EP2667671 | EP | | 21-May-32 | 21-May-12 | A Multi-Flow Network |
| 811951 | 811951-US-NP | US8982691 | 13/630908 | 20140092722 | US | 17-Mar-15 | 18-Apr-33 | 28-Sep-12 | System And Method Providing Standby Bypass For Double Failure Protection In MPLS Network |
| 811997 | 811997-CN-NP | ZL201210360590.X | 201210360590.X | CN103686660A | CN | 21-Dec-16 | 21-Sep-32 | 21-Sep-12 | Changing Correlation For Parallel Charging Request In LTE Policy And Charging Control (PCC) Architecture |
| 812017 | 812017-EP-EPT | | 13821037.2 | EP2939358 | EP | | 18-Dec-33 | 18-Dec-13 | Security Aspects Of Spatial Multiplexing |
| 812017[1] | 812017[1]-US-DIV | | 15/183690 | 20170093503 | US | | 28-Dec-32 | 15-Jun-16 | Secure Data Transmission via Spatially Multiplexed Optical Signals |
| 812029 | 812029-EP-EPT | | 13740421.6 | EP2875680 | EP | | 3-Jul-33 | 3-Jul-13 | WiFi AP Selection Framework In Heterogeneous Networks (HetNet) |
| 812029 | 812029-CN-PCT | | 201380038117.2 | CN104488326A | CN | | 3-Jul-33 | 3-Jul-13 | WiFi AP Selection Framework In Heterogeneous Networks (HetNet) |
| 812029 | 812029-IN-PCT | | 217/CHENP/2015 | 217/CHENP/2015 | IN | | 3-Jul-33 | 3-Jul-13 | WiFi AP Selection Framework In Heterogeneous Networks (HetNet) |
| 812029 | 812029-JP-PCT | | 2015523113 | 2015526986 | JP | | 3-Jul-33 | 3-Jul-13 | WiFi AP Selection Framework In Heterogeneous Networks (HetNet) |
| 812029 | 812029-KR-PCT | KR101609522 | 20157001043 | 2015002302O | KR | 30-Mar-16 | 3-Jul-33 | 3-Jul-13 | WiFi AP Selection Framework In Heterogeneous Networks (HetNet) |
| 812029 | 812029-US-NP | US9338740 | 13/551894 | 20140022918 | US | 10-May-16 | 17-Aug-33 | 18-Jul-12 | Method And Apparatus For Selecting A Wireless Access Point |
| 812068 | 812068-US-NP | US9172461 | 13/730131 | 20140186030 | US | 27-Oct-15 | 11-Apr-33 | 28-Dec-12 | Optical Fibers With Varied Mode-Dependent Loss |
| 812069 | 812069-EP-EPA | | 12290305.7 | EP2712250 | EP | | 19-Sep-32 | 19-Sep-12 | A Small Cell Base Station, A Macrocell Base Station Controller, A Telecommunications Network, And A Method of Handover |
| 812076 | 812076-CN-PCT | | 201380029054.4 | CN104365125A | CN | | 30-May-33 | 30-May-13 | Method And Apparatus For Resource Allocation For Device-To-Device Communication |
| 812076 | 812076-JP-PCT | | 2015515164 | 2015518359 | JP | | 30-May-33 | 30-May-13 | Method And Apparatus For Resource Allocation For Device-To-Device Communication |

PATENT
REEL: 044000 FRAME: 0205

Exhibit A of AMENDED SCHEDULE B1 - Assigned Patents (ALU Only Assets) of PPA

| FAMILY | CASE REFERENCE | GRANT NUMBER | APPLICATION NUMBER | PUBLICATION NUMBER | COUNTRY | ISSUE DATE | EXPIRATION DATE | APPLICATION DATE | TITLE |
|---|---|---|---|---|---|---|---|---|---|
| Sarraf 21-13 (M) | Sarraf 21-13 (M)-US-NP | US6842421 | 09/398500 | | US | 11-Jan-05 | 17-Sep-19 | 17-Sep-99 | Method And Apparatus For Post-Detection Maximum Ratio Combining With Antenna Diversity In An Orthogonal Frequency Division Multiplexing (OFDM) Communication System |
| Sarraf 22-14 (M) | Sarraf 22-14 (M)-US-NP | US6445693 | 09/396011 | | US | 3-Sep-02 | 15-Sep-19 | 15-Sep-99 | Method And Apparatus For Estimating Power Of First Adjacent Analog FM Interference In An In-Band On-channel (IBOC) Communication System |
| Sauer 2-13-11 (NJ) | Sauer 2-13-11 (NJ)-US-DIV | US8258497 | 12/906809 | 20110032964 | US | 4-Sep-12 | 19-Jul-29 | 18-Oct-10 | Fabricating Electronic-Photonic Devices Having An Active Layer With Spherical Quantum Dots |
| Sauer 2-13-11 (NJ) | Sauer 2-13-11 (NJ)-US-NP | US7842595 | 12/397739 | 20100226400 | US | 30-Nov-10 | 4-Mar-29 | 4-Mar-09 | Fabricating Electronic-Photonic Devices Having An Active Layer With Spherical Quantum Dots |
| Savari 1 (SA) | Savari 1 (SA)-US-NP | US6456209 | 09/277638 | | US | 24-Sep-02 | 26-Mar-19 | 26-Mar-99 | Method And Apparatus For Deriving A Plurality Parsable Data Compression Dictionary |
| Savari 3 (SA) | Savari 3 (SA)-US-NP | US7081839 | 10/660117 | 20050057378 | US | 25-Jul-06 | 11-Sep-23 | 11-Sep-03 | Method And Apparatus For Compressing An Input String To Provide An Equivalent Decompressed Output String |
| Sawyer 6-1-2-5-14 (AJ) | Sawyer 6-1-2-5-14 (AJ)-US-NP | US6356757 | 09/154696 | | US | 12-Mar-02 | 14-Sep-18 | 14-Sep-98 | Method And Apparatus For Tracking Trunk Groups Between Wireless And Wireline Applications |
| Scanlon 1 (P) | Scanlon 1 (P)-DE-EPA | EP2208981 | 09150567.7 | EP2208981 | DE | 23-Mar-16 | 14-Jan-29 | 14-Jan-09 | Mutual Information Based Modulation Spectrogram Feature Subset Selection For Machine Monitoring |
| Scanlon 1 (P) | Scanlon 1 (P)-FR-EPA | EP2208981 | 09150567.7 | EP2208981 | FR | 23-Mar-16 | 14-Jan-29 | 14-Jan-09 | Mutual Information Based Modulation Spectrogram Feature Subset Selection For Machine Monitoring |
| Scanlon 1 (P) | Scanlon 1 (P)-GB-EPA | EP2208981 | 09150567.7 | EP2208981 | GB | 23-Mar-16 | 14-Jan-29 | 14-Jan-09 | Mutual Information Based Modulation Spectrogram Feature Subset Selection For Machine Monitoring |
| Schittner 6 (MJ) | Schittner 6 (MJ)-US-NP | US6643071 | 10/029576 | 20030117715 | US | 4-Nov-03 | 21-Dec-21 | 21-Dec-01 | Graded-Index Lens Microscopes |
| Schultz 4 (TA) | Schultz 4 (TA)-US-NP | US6029162 | 09/024411 | | US | 22-Feb-00 | 17-Feb-18 | 17-Feb-98 | Graph Path Derivation Using Fourth Generation Structured Query Language |
| Schultz 5 (TA) | Schultz 5 (TA)-US-NP | US6006233 | 09/024841 | | US | 21-Dec-99 | 17-Feb-18 | 17-Feb-98 | Method For Aggregation Of A Graph Using Fourth Generation Structured Query Language (SQL) |
| Schultz 6 (TA) | Schultz 6 (TA)-US-NP | US6192371 | 09/301147 | | US | 20-Feb-01 | 28-Apr-19 | 28-Apr-99 | Object Morphing In An Object Oriented Computing Environment Using Relational Database Query Procedure |
| Scofield 1 (WH) | Scofield 1 (WH)-US-NP | US5974902 | 08/928283 | | US | 2-Nov-99 | 12-Sep-17 | 12-Sep-97 | Portable Thermal Chamber And Testing System |
| Scofield 2 (WH) | Scofield 2 (WH)-US-NP | US6154368 | 09/152886 | | US | 28-Nov-00 | 14-Sep-18 | 14-Sep-98 | Device And Method For Dissipating Thermal Energy Of Electronic Circuit Components |
| Scofield 3 (WH) | Scofield 3 (WH)-US-NP | US6443010 | 09/464920 | | US | 3-Sep-02 | 16-Dec-19 | 16-Dec-99 | Audible Air Flow Detector For Air Filters |
| Scofield 4 (WH) | Scofield 4 (WH)-US-NP | US6359782 | 09/567517 | | US | 19-Mar-02 | 9-May-20 | 9-May-00 | Enhanced Thermal Dissipation Device For Circuit Boards And Method To Use The Same |
| Segen 11 (J) | Segen 11 (J)-US-NP | US6252598 | 08/887765 | | US | 26-Jun-01 | 3-Jul-17 | 3-Jul-97 | Video Hand Image Computer Interface |
| Seligmann 4 (DD) | Seligmann 4 (DD)-US-NP | US6330022 | 09/186181 | | US | 11-Dec-01 | 5-Nov-18 | 5-Nov-98 | Digital Processing Apparatus And Method To Support Video Conferencing In Variable Contexts |
| Selzer 5 (GM) | Selzer 5 (GM)-US-NP | US6606616 | 09/203631 | | US | 12-Aug-03 | 1-Dec-18 | 1-Dec-98 | Modified Action Rules |
| Seshadri 12-57 (S) | Seshadri 12-57 (S)-US-NP | US6615201 | 09/558425 | | US | 25-Apr-00 | 25-Apr-20 | 25-Apr-00 | Computer Network Management |
| Shah 10 (NJ) | Shah 10 (NJ)-US-NP | US6154740 | 09/082026 | | US | 28-Nov-00 | 20-May-18 | 20-May-98 | System And Method For Displaying A Sorted List by Determining Sort Points In A Key Field |
| Shah 9 (NJ) | Shah 9 (NJ)-US-NP | US6535729 | 09/082214 | | US | 18-Mar-03 | 20-May-18 | 20-May-98 | System And Method For Processing Wireless Files Based On Filename Extension |
| Shahraray 4 (B) | Shahraray 4 (B)-US-NP | US6211912 | 08/191234 | | US | 3-Apr-01 | 3-Apr-18 | 3-Apr-98 | Method For Detecting Camera-Motion Induced Scene Changes |
| Shao 1-3 (H) | Shao 1-3 (H)-US-NP | US7228539 | 10/462477 | 20040255287 | US | 5-Jun-07 | 22-May-25 | 16-Jun-03 | Method And Apparatus For Updating Inter-Server Communication Software |
| Sharma 16 (R) | Sharma 16 (R)-US-NP | US8135836 | 11/290227 | 20070124431 | US | 13-Mar-12 | 7-Aug-29 | 30-Nov-05 | The Resolution In Application Load Level Balancing |
| Sharma 25-11 (R) | Sharma 25-11 (R)-IN-PCT | | 6420/CHENP/2008 | 6420/CHENP/2008 | IN | | 23-May-27 | 23-May-07 | Polled Geofencing And Distinguished Ring-Back |
| Sharma 25-11 (R) | Sharma 25-11 (R)-US-NP | US7873158 | 11/444105 | 20070280448 | US | 18-Jan-11 | 30-May-26 | 31-May-06 | Polled Geofencing And Distinguished Ring-Back |
| Shavitt 6-1-11-8 (Y) | Shavitt 6-1-11-8 (Y)-US-NP | US7065584 | 09/561857 | | US | 20-Jun-06 | 28-Apr-20 | 28-Apr-00 | Method And Apparatus For Network Mapping Using End-to-End Delay Measurements |
| Sherif 4-12 (MR) | Sherif 4-12 (MR)-US-NP | US7650160 | 11/474611 | 20070298823 | US | 19-Jan-10 | 25-May-28 | 26-Jun-06 | Determining Latency Associated With Push-To-Talk Communications |
| Shieh 1 (W) | Shieh 1 (W)-US-NP | US6240109 | 09/257708 | | US | 29-May-01 | 25-Feb-19 | 25-Feb-99 | Wavelength Stabilization Of Wavelength Division Multiplexed Channels |
| Shih 2-6 (C) | Shih 2-6 (C)-US-NP | US6813604 | 09/711563 | | US | 2-Nov-04 | 13-Nov-20 | 13-Nov-00 | Methods And Apparatus For Speaker Specific Durational Adaptation |
| Simon 8 (SH) | Simon 8 (SH)-US-NP | US8421072 | 12/269851 | 20100118915 | US | 16-Apr-13 | 13-Feb-32 | 12-Nov-08 | Electronic Device Having Thermally Managed Electron Path And Method Of Thermal Management Of Very Cold Electrons |
| Singh 2-2-1 (K) | Singh 2-2-1 (K)-US-NP | US6415396 | 09/277667 | | US | 2-Jul-02 | 26-Mar-19 | 26-Mar-99 | Automatic Generation And Maintenance Of Regression Test Cases From Requirements |
| Singh 4-3 (N) | Singh 4-3 (N)-US-NP | US6484276 | 09/426331 | | US | 19-Nov-02 | 25-Oct-19 | 25-Oct-99 | Method And Apparatus For Providing Extensible Object-Oriented Fault Injection |
| Sinha 5-25 (D) | Sinha 5-25 (D)-US-NP | US6405338 | 09/022114 | | US | 11-Jun-02 | 11-Feb-18 | 11-Feb-98 | Unequal Error Protection For Perceptual Audio Coders |
| Sinsiy 3-1 (JH) | Sinsiy 3-1 (JH)-US-NP | US6898214 | 09/803301 | | US | 24-May-05 | 9-Mar-21 | 9-Mar-01 | Technique For Monitoring SONET Signal |
| Sinsiy 4 (JH) | Sinsiy 4 (JH)-US-NP | US7068950 | 10/100521 | 20040208635 | US | 27-Jun-06 | 9-Jan-24 | 18-Mar-02 | Correcting Misalignment Between Data And A Carrier Signal In Transmitters |
| Smith 1 (HR) | Smith 1 (HR)-JP-NP | JP3889900 | 11/174711 | | JP | 8-Dec-06 | 21-Jun-19 | 21-Jun-99 | Auxiliary Monitoring Of Emergency Access Calls |
| Smith 1 (HR) | Smith 1 (HR)-KR-NP | KR311841 | 9922842 | | KR | 28-Sep-01 | 18-Jun-19 | 18-Jun-99 | Auxiliary Monitoring Of Emergency Access Calls |
| Smith 1 (HR) | Smith 1 (HR)-US-NP | US6052574 | 09/102177 | | US | 18-Apr-00 | 22-Jun-18 | 22-Jun-98 | Auxiliary Monitoring Of Emergency Access Calls |
| Smith 1 (HR) | Smith 1 (HR)-DE-EPA | EP0967820 | 99304666.3 | EP0967820 | DE | 24-Apr-02 | 15-Jun-19 | 15-Jun-99 | Auxiliary Monitoring Of Emergency Access Calls |
| Smith 1 (HR) | Smith 1 (HR)-FR-EPA | EP0967820 | 99304666.3 | EP0967820 | FR | 24-Apr-02 | 15-Jun-19 | 15-Jun-99 | Auxiliary Monitoring Of Emergency Access Calls |

PATENT
REEL: 044000 FRAME: 0272

# EXHIBIT H

# uspto
## UNITED STATES
## PATENT AND TRADEMARK OFFICE

# Assignment abstract of title for Application 11390313

| Invention title/Inventor | Patent | Publication | Application | PCT | International registration |
|---|---|---|---|---|---|
| METHOD OF OPERATING A PASSIVE OPTICAL NETWORK<br>Heinz-Georg Krimmel | 7903971<br>Mar 08, 2011 | 20060222362<br>Oct 05, 2006 | 11390313<br>Mar 28, 2006 | | |

# Assignments (4 of 4 total)

## Assignment 4

| Reel/frame | Execution date | Date recorded | Properties | Pages |
|---|---|---|---|---|
| 045085/0001 | Dec 22, 2017 | Jan 18, 2018 | 229 | 53 |

**Conveyance**
ASSIGNMENT OF ASSIGNORS INTEREST (SEE DOCUMENT FOR DETAILS).

**Assignors**
ALCATEL LUCENT

**Correspondent**
BURDICK PATENTS
2526 W. STATE STREET
BOISE, ID 83702

**Assignee**
WSOU INVESTMENTS, LLC
11150 SANTA MONICA BLVD.
SUITE 1400
LOS ANGELES, CALIFORNIA 90025

## Assignment 3

| Reel/frame | Execution date | Date recorded | Properties | Pages |
|---|---|---|---|---|
| 033868/0001 | Aug 19, 2014 | Sep 30, 2014 | 1610 | 173 |

**Conveyance**
RELEASE BY SECURED PARTY (SEE DOCUMENT FOR DETAILS).

**Assignors**
CREDIT SUISSE AG

**Correspondent**
KIRKLAND & ELLIS LLP
ATTN: HAYLEY SMITH SR. LEGAL
ASSISTANT
601 LEXINGTON AVENUE
NEW YORK, NY 10022

**Assignee**
ALCATEL LUCENT
3, AVENUE OCTAVE GRÉARD , 75007
PARIS
FRANCE

## Assignment 2

| Reel/frame | Execution date | Date recorded | Properties | Pages |
|---|---|---|---|---|
| 029821/0001 | Jan 30, 2013 | Jan 30, 2013 | 3531 | 257 |

**Conveyance**
SECURITY AGREEMENT

**Assignors**
ALCATEL LUCENT

**Correspondent**
DANIEL ST. ONGE, ESQ.
KIRKLAND & ELLIS LLP

601 LEXINGTON AVENUE
NEW YORK, NY 10022

**Assignee**
CREDIT SUISSE AG
ELEVEN MADISON AVENUE
NEW YORK, NEW YORK 10010

## Assignment 1

| Reel/frame | Execution date | Date recorded | Properties | Pages |
|---|---|---|---|---|
| 017728/0437 | Jan 26, 2006 | Mar 28, 2006 | 1 | 2 |

**Conveyance**
ASSIGNMENT OF ASSIGNORS INTEREST (SEE DOCUMENT FOR DETAILS).

**Assignors**
KRIMMEL, HEINZ-GEORG

**Correspondent**
SUGHRUE MION, PLLC
2100 PENNSYLVANIA AVENUE, N.W.
SUITE 800
WASHINGTON, DC 20037

**Assignee**
ALCATEL
54, RUE LA BOETIE
75008 PARIS
FRANCE

# EXHIBIT I

# PATENT ASSIGNMENT COVER SHEET

Electronic Version v1.1
Stylesheet Version v1.2

EPAS ID: PAT4782264

| SUBMISSION TYPE: | NEW ASSIGNMENT |
|---|---|
| NATURE OF CONVEYANCE: | ASSIGNMENT |

**CONVEYING PARTY DATA**

| Name | Execution Date |
|---|---|
| ALCATEL LUCENT | 12/22/2017 |

**RECEIVING PARTY DATA**

| | |
|---|---|
| Name: | WSOU INVESTMENTS, LLC |
| Street Address: | 11150 SANTA MONICA BLVD. |
| Internal Address: | SUITE 1400 |
| City: | LOS ANGELES |
| State/Country: | CALIFORNIA |
| Postal Code: | 90025 |

**PROPERTY NUMBERS Total: 229**

| Property Type | Number |
|---|---|
| Patent Number: | 9124586 |
| Patent Number: | 9288667 |
| Patent Number: | 9231746 |
| Patent Number: | 9143621 |
| Patent Number: | 9692687 |
| Patent Number: | 9306642 |
| Patent Number: | 9060290 |
| Patent Number: | 9357514 |
| Patent Number: | 8797913 |
| Patent Number: | 9548833 |
| Patent Number: | 9401995 |
| Patent Number: | 8638661 |
| Patent Number: | 8553691 |
| Patent Number: | 8989776 |
| Patent Number: | 9344941 |
| Patent Number: | 8675762 |
| Patent Number: | 9326225 |
| Patent Number: | 8856585 |
| Patent Number: | 9332506 |

| Property Type | Number |
|---|---|
| Patent Number: | 8326284 |
| Patent Number: | 7903971 |
| Patent Number: | 7899328 |
| Patent Number: | 7545744 |
| Patent Number: | 7779155 |
| Patent Number: | 7106699 |
| Patent Number: | 7167555 |
| Patent Number: | 8484675 |
| Patent Number: | 7436643 |
| Patent Number: | 7796591 |
| Patent Number: | 8904043 |
| Patent Number: | 8689246 |
| Patent Number: | 7127658 |
| Patent Number: | 7003229 |
| Patent Number: | 7525905 |
| Patent Number: | 8107474 |
| Patent Number: | 7969966 |
| Patent Number: | 7957325 |
| Patent Number: | 7292537 |
| Patent Number: | 7286482 |
| Patent Number: | 7289437 |
| Patent Number: | 6671258 |
| Patent Number: | 6816739 |
| Patent Number: | 7099271 |
| Patent Number: | 7085225 |
| Patent Number: | 6861943 |
| Patent Number: | 7170908 |
| Patent Number: | 7233568 |
| Patent Number: | 7236492 |
| Patent Number: | 9019899 |
| Patent Number: | 7212536 |
| Patent Number: | 7289514 |
| Patent Number: | 7327735 |
| Patent Number: | 7116642 |
| Patent Number: | 7130877 |
| Patent Number: | 7477650 |
| Patent Number: | 7602797 |
| Patent Number: | 7280543 |

**PATENT
REEL: 045085 FRAME: 0004**

## SCHEDULE G1: ASSIGNMENT OF PATENT RIGHTS

## BY ALCATEL LUCENT

### PATENT ASSIGNMENT

This **PATENT ASSIGNMENT**, including without limitation Exhibit A of this Schedule G1, ("**Assignment**") is made by:

(1) **Alcatel Lucent**, a company validly organized and existing under the laws of France and having its principal address at 1 Route de Villejust, Centre de Villarceaux, 91620, Nozay, France, ( "**Assignor**"); to

(2) **WSOU Investments LLC** a company validly organized under the laws of Delaware, having its principal address at 11150 Santa Monica Boulevard, Suite 1400 Los Angeles, CA 90025, (the "**Assignee**"),

All references to the plural herein also mean the singular, and vice versa, unless the context otherwise requires.

**WHEREAS,** Assignor is the owner of certain patents and patent applications, as specified in Exhibit A hereto.

### DEFINITIONS

"**Assigned Patents**" means (a) patent applications listed in Exhibit A of this Schedule G1; (b) all reissues, reexaminations, continuations, continuations-in-part, divisionals, renewals and extensions of such patents and patent applications (whether pending, issued, abandoned or filed prior to, on or after the Effective Date); (c) all patents and patent applications (i) to which any or all of the foregoing directly or indirectly claims priority to, or the benefit of, the filing date, or (ii) for which any or all of the foregoing directly or indirectly forms a basis for priority or otherwise provides the benefit of an earlier filing date; and (d) all foreign counterparts to any or all of the foregoing, and all utility models, certificates of invention, patent registrations and equivalent rights worldwide.

"**Assignment Date**" means December 22, 2017.

### PATENT ASSIGNMENT

Assignor hereby assigns, transfers, and conveys unto Assignee, all of Assignor's right, title, and interest in and to each of the Assigned Patents.

The assignment, transfer, and conveyance to Assignee set forth above will become effective on the Assignment Date and is made subject to certain encumbrances and retained rights for the Assigned Patents in favor of Assignor and/or its assignees and licensees.

1

PATENT
REEL: 045085 FRAME: 0009

**IN WITNESS WHEREOF,** the Assignor has caused this Assignment to be signed by its duly authorized officers.

ASSIGNOR:

ALCATEL LUCENT

By: _Kathryn E Olson_

Name: KATHARYN E. OLSON

Title: AUTHORIZED SIGNATORY

Date: December 22, 2017

ASSIGNOR:

ALCATEL LUCENT

By: _(signature)_

Name: Karine BERTHIER

Title: FR Site Patenting Manager

Date: December 22, 2017

ACKNOWLEDGED BY ASSIGNEE

ASSIGNEE:

WSOU INVESTMENTS LLC

By: _(signature)_

Name: STUART SHANUS

Title: President

Date: Jan 5, 2018

2

**PATENT
REEL: 045085 FRAME: 0010**

Exhibit A

| Family | Case Reference | Patent Number | Application Number | Country | Grant Date | Application Date | Title |
|---|---|---|---|---|---|---|---|
| 113456 | 113456-GB-EPA | EP1458208 | 03290580.4 | GB | 4-May-2005 | 10-Mar-2003 | Network element addressing and message routing in an evolved RAN architecture |
| 113456 | 113456-IT-EPA | EP1458208 | 03290580.4 | IT | 4-May-2005 | 10-Mar-2003 | Network element addressing and message routing in an evolved RAN architecture |
| 113456 | 113456-DE-EPA | EP1458208 | 03290580.4 | DE | 4-May-2005 | 10-Mar-2003 | Network element addressing and message routing in an evolved RAN architecture |
| 113456 | 113456-FR-EPA | EP1458208 | 03290580.4 | FR | 4-May-2005 | 10-Mar-2003 | Network element addressing and message routing in an evolved RAN architecture |
| 113456 | 113456-JP-NP | JP3847755 | 200445579 | JP | 1-Sep-2006 | 23-Feb-2004 | Network element addressing and message routing in an evolved RAN architecture |
| 114023 | 114023-US-NP | US7500173 | 10/920435 | US | 3-Mar-2009 | 18-Aug-2004 | Decoding of convolutional codes with reduced complexity |
| 114023 | 114023-CN-NP | ZL200410074130.6 | 200410074130.6 | CN | 18-Jun-2008 | 31-Aug-2004 | Decoding of convolutional codes with reduced complexity |
| 114202 | 114202-US-NP | US7756521 | 10/945943 | US | 13-Jul-2010 | 22-Sep-2004 | OFDM Link Adaptation for optimum cell resource allocation |
| 114202 | 114202-JP-NP | JP4754200 | 2004294527 | JP | 3-Jun-2011 | 7-Oct-2004 | OFDM Link Adaptation for optimum cell resource allocation |
| 114202 | 114202-CN-NP | ZL200410083762.9 | 200410083762.9 | CN | 16-Apr-2008 | 19-Oct-2004 | OFDM Link Adaptation for optimum cell resource allocation |
| 114202 | 114202-FR-EPA | EP1526674 | 03292629.7 | FR | 1-Aug-2007 | 21-Oct-2003 | OFDM Link Adaptation for optimum cell resource allocation |
| 114202 | 114202-DE-EPA | EP1526674 | 03292629.7 | DE | 1-Aug-2007 | 21-Oct-2003 | OFDM Link Adaptation for optimum cell resource allocation |
| 114202 | 114202-GB-EPA | EP1526674 | 03292629.7 | GB | 1-Aug-2007 | 21-Oct-2003 | OFDM Link Adaptation for optimum cell resource allocation |
| 114374 | 114374-CN-NP | ZL200510087897.7 | 200510087897.7 | CN | 12-Aug-2009 | 11-May-2005 | Secure Internet Resource Access |
| 114374 | 114374-RU-PCT | RU2387089 | 2005141487 | RU | 20-Apr-2010 | 4-May-2005 | Secure Internet Resource Access |
| 114374 | 114374-FR-EPA | EP1596553 | 04291205.5 | FR | 27-Jul-2016 | 11-May-2004 | Secure Internet Resource Access |
| 114374 | 114374-DE-EPA | EP1596553 | 04291205.5 | DE | 27-Jul-2016 | 11-May-2004 | Secure Internet Resource Access |
| 114374 | 114374-GB-EPA | EP1596553 | 04291205.5 | GB | 27-Jul-2016 | 11-May-2004 | Secure Internet Resource Access |
| 114530 | 114530-JP-NP | JP4901202 | 2005356001 | JP | 13-Jan-2012 | 9-Dec-2005 | Provision for External Antenna Diversity at Portable Devices |
| 114530 | 114530-FR-EPA | EP1672817 | 04293039.6 | FR | 17-Sep-2008 | 17-Dec-2004 | Provision for External Antenna Diversity at Portable Devices |
| 114530 | 114530-DE-EPA | EP1672817 | 04293039.6 | DE | 17-Sep-2008 | 17-Dec-2004 | Provision for External Antenna Diversity at Portable Devices |
| 114530 | 114530-GB-EPA | EP1672817 | 04293039.6 | GB | 17-Sep-2008 | 17-Dec-2004 | Provision for External Antenna Diversity at Portable Devices |
| 114631 | 114631-US-NP | US8326284 | 11/859977 | US | 4-Dec-2012 | 24-Sep-2007 | DISCONTINUOUS RADIO COVERAGE TO OPTIMIZE INTRA AND INTER-FREQUENCY HANDOVER |
| 114631 | 114631-IN-PCT | | 941/CHENP/2009 | IN | | 4-Sep-2007 | DISCONTINUOUS RADIO COVERAGE TO OPTIMIZE INTRA AND INTER-FREQUENCY HANDOVER |
| 114631 | 114631-KR-PCT | KR10-1166036 | 10-2009-7007235 | KR | 10-Jul-2012 | 4-Sep-2007 | DISCONTINUOUS RADIO COVERAGE TO OPTIMIZE INTRA AND INTER-FREQUENCY HANDOVER |
| 114631 | 114631-FR-EPA | EP1912460 | 06291586.3 | FR | 24-Aug-2011 | 9-Oct-2006 | DISCONTINUOUS RADIO COVERAGE TO OPTIMIZE INTRA AND INTER-FREQUENCY HANDOVER |
| 114631 | 114631-DE-EPA | EP1912460 | 06291586.3 | DE | 24-Aug-2011 | 9-Oct-2006 | DISCONTINUOUS RADIO COVERAGE TO OPTIMIZE INTRA AND INTER-FREQUENCY HANDOVER |
| 114631 | 114631-GB-EPA | EP1912460 | 06291586.3 | GB | 24-Aug-2011 | 9-Oct-2006 | DISCONTINUOUS RADIO COVERAGE TO OPTIMIZE INTRA AND INTER-FREQUENCY HANDOVER |
| 114631 | 114631-CN-NP | ZL200710162726.5 | 200710162726.5 | CN | 20-Jul-2011 | 8-Oct-2007 | DISCONTINUOUS RADIO COVERAGE TO OPTIMIZE INTRA AND INTER-FREQUENCY HANDOVER |
| 114660 | 114660-US-NP | US7903971 | 11/390313 | US | 8-Mar-2011 | 28-Mar-2006 | Multimode-Signaling on passive optical networks |

Page 4 of 43

PATENT
REEL: 045085 FRAME: 0014

# EXHIBIT J

  Search

     

Reactivate
Premium: 50% Off

**GMAT Waivers for Rice MBA -** Earn your MBA online in 24 months with MBA@Rice. Learn more.    Ad  ···



### Jeffrey Sinsky · 3rd
Principal Electrical Engineer at IPG Photonics
Holmdel, New Jersey, United States · 500+ connections ·

**Contact info**

 🔒 Message    More...

 IPG Photonics

 The Johns Hopkins University

Promoted    ···



**Wharton Exec. Ed Online**
Learn to manage people, products, and processes with confidence.

Learn more

MBA @RICE

**GMAT Waivers for Rice MBA**
Earn your MBA online in 24 months with MBA@Rice. Learn more.

Learn more

**People also viewed**

 **Matt Epstein**
· 3rd
Engineer at LGS Innovations

 **Peter Winzer**
· 3rd 🔗
Founder and CEO at Nubis Communications

**David Reichle**

## Experience

Principal Electrical Engineer
IPG Photonics
Jun 2017 – Present · 3 yrs 6 mos
Holmdel, NJ

 Distinguished Member Of Technical Staff

 Messaging   

  Search 

I worked in the Communication Science Research Department of Bell Laboratories, the research arm of Nokia. My research interests included high-speed electro-optic packaging for 100 Gb/s networking applications, microwave signal processing for optical communication systems, silicon photonics, high-speed backplane transmission, and microwave photonics.



**Senior Engineer**

The Johns Hopkins University Applied Physics Laboratory

Jun 1985 – Nov 1997 · 12 yrs 6 mos

I was a Senior Engineer in the Space Department, where my work included development of realtime missile-tracking software, design of microwave flight hardware, satellite communications, microstrip antenna design, and research in the area of power GaAs MMIC design.

## Education



**The Johns Hopkins University**

Ph.D., Electrical and Computer Engineering

1994 – 1997



**The Johns Hopkins University**

MSEE, Electrical and Computer Engineering

1989 – 1992



**The Johns Hopkins University**

BSEE, Electrical and Computer Engineering

1981 – 1985

## Skills & endorsements



D'Anne Kelly
Senior Legal Secretary at Raymond James

Diane Stone

Messaging

# EXHIBIT K



**1 OF 1 RECORD(S)**

FOR INFORMATIONAL PURPOSES ONLY
Copyright 2020 LexisNexis
a division of Reed Elsevier Inc. All Rights Reserved.

Date:11/19/2020
Report processed by:
Jones Day

| **Full Name** | **Address** | **County** | **Phone** |
|---|---|---|---|
| SINSKY, JEFFREY H | | | |
| | MARLBORO, NJ | | |

**ADDITIONAL PERSONAL INFORMATION**

| **SSN** | **DOB** | **Gender** | **LexID(sm)** | **Email** |
|---|---|---|---|---|
| | | | 002344821750 | |

**Subject Summary**

**Name Variations**
1:      SINCKY, JEFFREY W
2:      SINSKI, JEFFREY
3:      SINSKY, J
4:      SINSKY, JEFFERY
5:      SINSKY, JEFFREY
6:      SINSKY, JEFFREY H
7:      SINSKY, JEFFREY M

**SSNs Summary**

| No. | SSN | State Iss. | Date Iss. | Warnings |
|---|---|---|---|---|
| | | | Most frequent SSN attributed to subject: | |
| 1: | | | | |

**DOBs**
**Reported DOBs:**

**Others Using SSN - 0 records found**
**Address Summary - 12 records found**

| No. | Address |
|---|---|
| 1: | |
| | MARLBORO, NJ |
| | |
| 2: | |
| | HOLMDEL, NJ |
| | |
| 3: | |
| | REISTERSTOWN, MD |
| | |

# EXHIBIT L




Wharton Exec. Education - Develop your management capabilities online in 6 months with Wharton. Ad •••



**Eric Doyon**

Senior HW Designer at Alcatel-Lucent

Ottawa, Ontario, Canada · 127 connections · Contact info

Message　More...

Alcatel-Lucent

Université de Sherbrooke

## Experience

NOKIA

**Alcatel-Lucent**
19 yrs 9 mos

**Senior HW Designer**
Oct 2003 – Present · 17 yrs 2 mos

**ASIC Designer**
Mar 2001 – Sep 2003 · 2 yrs 7 mos


Ad •••

Verizon Public Sector has the latest info for your agency.

Jeff, follow for public sector solutions.

Follow



People also viewed

**Konstantin Privalov**
· 3rd+
Cyber Security Engineer at Nokia

**Kristin Ursua**
· 3rd
Principal Recruiter at Jobot

**Lance Ward**
· 3rd+

 Messaging